In re  **Tommy L Goff**                                     Case No.   **11-40996**
                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Home @ 7794 E FM 922, Valley View 76272 | Fee simple | - | $3,500,000.00 | $1,832,298.00 |
| Condo @ 330 Broadway Unit F., Eagle CO 81631 Listed for sale for $450000; no offers; Debtor does not believe he can sell it for debt | Fee simple | - | $325,000.00 | $335,000.00 |
| 1880 Eagle Ranch Rd., Eagle, CO 81631 | Fee simple | - | $875,000.00 | $900,000.00 |
| | | **Total:** | **$4,700,000.00** | |

(Report also on Summary of Schedules)

In re  **Tommy L Goff**                                        Case No.   **11-40996**
                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash | - | $176.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Checking account negative balance $46.41 | - | $0.00 |
| | | 5 business checking accounts Goff Holdings($33.88) EL Rey Properties($13.56) Fiesta Mundo Entertainment($10) Fiesta Mundo Private Club(25) Fiesta Mundo Alcohol account @ Legacy Bank of Texas( had $50000 at filing)-secured by Legacy Bank of Texas-corporate debt/corporate asset-set off postpetition | C | $0.00 |
| | | Fidelity Checking | C | $0.00 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Furniture and household goods | - | $17,275.00 |
| | | Towels and linens | - | $350.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books, pictures, powder horn etc | - | $8,295.00 |
| 6. Wearing apparel. | | Clothing His | - | $900.00 |
| 7. Furs and jewelry. | | Jewelry(his) | - | $600.00 |
| | | Nonfiling spouse separate property jewelry consisting of 3 watches, 2 rings, 3 necklaces, 1 bracelet and earrings | - | $5,000.00 |

In re  **Tommy L Goff**                                    Case No.   **11-40996**
                                                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | | Treadmill, Bike, Weights, cameras(2), Piano, banjo | - | $2,200.00 |
| | | Pool table, Game table with 4 chairs and foosball | - | $900.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | | COmmunity interest in Wife's corporation known as The Best Seat in the House, Inc;  Balance Sheet shows negative net worth, 2010 tax return shows significant loss | - | $0.00 |
| | | 100% Owner Alpine Place GP LLC | - | $0.00 |
| | | 100% owner CWL GP LLC inactive | - | $0.00 |
| | | 100% owner Air Funding LLC | - | $0.00 |
| | | 100% owner Fiesta Mundo Entertainment Inc inactive | - | $0.00 |

In re  **Tommy L Goff**                                    Case No.   **11-40996**
                                                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 100% owner Goff Aviation Inc | - | $0.00 |
| | | 100% owner Krum Aspen Park GP LLC inactive | - | $0.00 |
| | | 100% owner JC Godwin Inc inactive | - | $0.00 |
| | | 100% owner Opela Investments Inc inactive | - | $0.00 |
| | | 100% Owner Minturn Inc inactive | - | $0.00 |
| | | 100% Owner SVBL GP LLC | - | $0.00 |
| | | 100% owner St James Homes Inc inactive | - | $0.00 |
| | | 100% owner FAS FInancial Inc | - | $0.00 |
| | | 100% owner in Goff Income Properties Inc | C | $0.00 |
| | | 100% owner of Goff Cattle Inc | C | $0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | 99% ownership of Alpine Place LP | - | $0.00 |
| | | 99% owner CWL Enterprises LP inactive | - | $0.00 |
| | | 99% owner El Rey Properties LP | - | $0.00 |
| | | 50% owner Goff Holdings | - | $0.00 |
| | | 99% owner Krum Aspen Parke LP inactive | - | $0.00 |
| | | 99% owner Opela Partners LP inactive | - | $0.00 |
| | | 99% Owner SVL LP | - | $0.00 |
| | | 100% owner Goff Development Ltd | C | $0.00 |
| | | 99% owner of TLJE, LP | C | $0.00 |

In re  **Tommy L Goff**                                    Case No.    **11-40996**
                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 99% JLL Development V LP-not active in past 6 years except for tax purposes | C | $0.00 |
| | | 99% JLL Development VII, LP | C | $0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | A/P From Alpine Place LP-$97680 A/P Fiesta Mundo Entertainment LP $21663 A/P Goff Aviation Inc $151793 A/P Goff Holdings $20000 A/P Krum Aspen Parke LP $150000 A/P JC Godwin, Inc $525783 | C | $0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

In re **Tommy L Goff**                                            Case No.   **11-40996**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliqui- dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2009 Cadillac Escalade | - | $38,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computer printer fax | - | $300.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

In re  **Tommy L Goff**                                        Case No.   **11-40996**
                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | | 3 dogs | - | $0.00 |
| 32. Crops - growing or harvested. Give particulars. | | 8 bales of hay | - | $80.00 |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____5_____ continuation sheets attached          **Total  >**     **$74,076.00**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

In re  **Tommy L Goff**                                    Case No.  **11-40996**
                                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☑ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450.*

☐  11 U.S.C. § 522(b)(2)

☑  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Home @ 7794 E FM 922, Valley View 76272 | Const. art. 16 §§ 50, 51, Texas Prop. Code §§ 41.001-.002 | $1,667,702.00 | $3,500,000.00 |
| Furniture and household goods | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $17,275.00 | $17,275.00 |
| Towels and linens | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $350.00 | $350.00 |
| Books, pictures, powder horn etc | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $8,295.00 | $8,295.00 |
| Clothing His | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(5) | $900.00 | $900.00 |
| Jewelry(his) | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(6) | $600.00 | $600.00 |
| Treadmill, Bike, Weights, cameras(2), Piano, banjo | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $2,200.00 | $2,200.00 |
| Pool table, Game table with 4 chairs and foosball | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $900.00 | $900.00 |
| 2009 Cadillac Escalade | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(9) | $0.00 | $38,000.00 |
| Computer printer fax | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $300.00 | $300.00 |
| *Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.* | | **$1,698,522.00** | **$3,568,820.00** |

In re  **Tommy L Goff**                              Case No.  **11-40996**
                                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 3 dogs | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(11) | $0.00 | $0.00 |
| | | **$1,698,522.00** | **$3,568,820.00** |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Bank of America**<br>**PO Box 45224**<br>**Jacksonville, FL 32232-5224** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**2009 Cadillac Escalade**<br>REMARKS:<br><br>VALUE: **$38,000.00** | | | | **$43,000.00** | **$5,000.00** |
| ACCT #: **xxxxxx3584**<br><br>**Chase Manhatan Mortgage**<br>**3415 Vision Dr**<br>**Columbus, OH 43219** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**1880 Eagle Ranch Rd., Dagle, CO 81631**<br>REMARKS:<br><br>VALUE: **$875,000.00** | | | | **$900,000.00** | **$25,000.00** |
| ACCT #:<br><br>**Cooke County Appraisal District**<br>**201 N Dixon**<br>**Gainesville, TX 76240** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**Homestead**<br>REMARKS:<br><br>VALUE: **$3,500,000.00** | | | | **$32,298.00** | |
| ACCT #: **xxxxxxx7609**<br><br>**Equitable Savings & Loan**<br>**221 N 3rd St**<br>**Sterling, CO 80751** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**Condo @ 330 Broadway Unit F., Eagle CO 81631**<br>REMARKS:<br><br>VALUE: **$325,000.00** | | | | **$335,000.00** | **$10,000.00** |
| | | | Subtotal (Total of this Page) > | | | | **$1,310,298.00** | **$40,000.00** |
| | | | Total (Use only on last page) > | | | | | |

_____**1**_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Tommy L Goff**                                  Case No.   **11-40996**
                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **xx9868**<br><br>**Lone Star FLCA<br>PO Drawer A<br>Denton, TX 76202** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**Home @ 7794 E FM 922, Valley View 76272**<br>REMARKS:<br><br><br>VALUE: **$3,500,000.00** | | | | **$1,350,000.00** | |
| ACCT #: **xxxxx0122**<br><br>**Lone Star PCA<br>1612 Summit Ave Suite 300<br>Fort Worth, TX 76102** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money-Second lien homestead**<br>COLLATERAL:<br>**7794 E FM 922 Valley View, Tx. 76272**<br>REMARKS:<br><br><br>VALUE: **$3,500,000.00** | | | | **$450,000.00** | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ___**1**___ of ___**1**___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this Page) > | **$1,800,000.00** | **$0.00** |
| Total (Use only on last page) > | **$3,110,298.00** | **$40,000.00** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re **Tommy L Goff**                                      Case No.    **11-40996**
                                                                        (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**No**_____continuation sheets attached

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Access Floor Specialists**<br>**4830 Lakawana St, #121**<br>**Dallas, TX 75247** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc-Lawsuit**<br>REMARKS: | X | | | $350,779.00 |
| ACCT #:<br>**Aircraft Solutions Midwest**<br>**1309 Garfield Ave**<br>**Aurora, IL 60506** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**El Rey Properties LP**<br>REMARKS: | X | | | $2,500.00 |
| ACCT #:<br>**Alex Ugarte**<br>**4230 LBJ Freeway**<br>**Dallas, TX 75244** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty of Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $50,000.00 |
| ACCT #:<br>**Alliance Welding**<br>**8720 Shelby Oaks St**<br>**Fort Worth, TX 76140** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Hybridbuilt (Jack Tybee)**<br>REMARKS: | X | | | $127,980.00 |
| ACCT #:<br>**Allied Interiors**<br>**4830 Lakawana St #121**<br>**Dallas, TX 75247** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $350,779.00 |
| ACCT #:   **xxxx-xxxxxx-x2003**<br>**American Express**<br>**PO Box 650448**<br>**Dallas, TX 75265-0449** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $15,000.00 |

Subtotal >    $897,038.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

_____19_____continuation sheets attached

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx-xxxxxx-x3008**<br>**American Express**<br>**PO Box 650448**<br>**Dallas, TX 75265-0449** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $15,000.00 |
| ACCT #: **xxxx-xxxxxx-x1006**<br>**American Express**<br>**PO Box 650448**<br>**Dallas, TX 75265-0449** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $8,000.00 |
| ACCT #: **xxxx-xxxxxx-x1007**<br>**American Express**<br>**PO Box 650448**<br>**Dallas, TX 75265-0449** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $6,000.00 |
| ACCT #:<br>**Area Excavation**<br>**PO box 423**<br>**Mansfield, TX 76063** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $18,595.00 |
| ACCT #:<br>**Arrow Lift Rentals**<br>**PO Box 59306**<br>**Dallas, TX 75229** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**D&M Mechanical**<br>REMARKS: | X | | | $8,275.00 |
| ACCT #: **xxxious**<br>**Arvest Bank**<br>**PO Box 6100**<br>**Lawton, OK 73506** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Personal Guaranty of business debt & settlement a**<br>REMARKS: | X | | | $3,500,000.00 |

Sheet no. **1** of **19** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $3,555,870.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Associated Cutting**<br>**2676 Brenner Dr**<br>**Dallas, TX 75220** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Saffell Plumbing and Heating**<br>REMARKS: | X | | | $24,388.00 |
| ACCT #:  **xxxx-xxxx-xxxx-2430**<br>**Bank of America**<br>**PO Box 851001**<br>**Dallas, Tx. 75285-1001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $35,000.00 |
| ACCT #:  **xxxx-xxxx-xxxx-9033**<br>**Bank of America**<br>**PO Box 851001**<br>**Dallas, Tx. 75285-1001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $25,000.00 |
| ACCT #:  **xxxx-xxxx-xxxx-2987**<br>**Bank of America**<br>**PO Box 851001**<br>**Dallas, Tx. 75285-1001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $15,000.00 |
| ACCT #:<br>**Barber Specialists**<br>**2412 Elizabeth Ln**<br>**Seagoville, TX 75159** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Hybridbuilt (Jack Tybee)**<br>REMARKS: | X | | | $24,978.00 |
| ACCT #:<br>**Brookhaven Country Club**<br>**3333 Golfing Green Dr**<br>**Dallas, TX 75234** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**on account**<br>REMARKS: | | | | $1,250.00 |

Sheet no. _____**2**_____ of _____**19**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** $125,616.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **x4526** <br> **Cbeyond Office & Cell Phones** <br> **PO Box 848432** <br> **Dallas, TX 75284-8432** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Goff Holdings** <br> REMARKS: | X | | | $11,200.00 |
| ACCT #: <br> **CDT Environmental** <br> **PO Box 423** <br> **Abilene, TX 79604** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Fiesta Mundo Entertainment Inc** <br> REMARKS: | X | | | $10,938.00 |
| ACCT #: <br> **Central Wholesale Plumbing** <br> **PO Box 223623** <br> **Dallas, TX 75222** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Saffell Plumbing** <br> REMARKS: | X | | | $36,137.00 |
| ACCT #: <br> **Century Link** <br> **PO Box 126** <br> **Somerset, WI 54025** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Personal Debt** <br> REMARKS: | | | | $288.00 |
| ACCT #: <br> **Champion Erectors** <br> **PO Box 725** <br> **Royse City, TX 75189** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Fiesta Mundo Entertainment Inc** <br> REMARKS: | X | | | $275,072.00 |
| ACCT #:  **xxxx-xxxx-xxxx-9994** <br> **Chase** <br> **PO Box 94014** <br> **Palatine, IL 60094-4014** | | | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | $60,000.00 |

Sheet no. ____**3**____ of ____**19**____ continuation sheets attached to

Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**     $393,635.00

**Total >**

**(Use only on last page of the completed Schedule F.)**

**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.
In re **Tommy L Goff**

Case No. **11-40996**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx-xxxx-xxxx-8796**<br>**Citibank**<br>**PO Box 182564**<br>**Columbus, OH 43218** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $68,000.00 |
| ACCT #:<br>**Colorado Capital Bank**<br>**2 S Cascade Ave**<br>**Colorado Springs, CO 80903** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Personal Guaranty of business debt**<br>REMARKS: | X | | | $8,000,000.00 |
| ACCT #:<br>**Commonwealth Collection Group**<br>**34 Seymour St**<br>**Tonawanda, NY 14150** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**My On Call Tech**<br>REMARKS: | X | | | $2,075.71 |
| ACCT #:<br>**CR Emergency Services PA**<br>**Dept 201, PO Box 4346**<br>**Houston, TX 77210** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $274.00 |
| ACCT #:<br>**Cyndi Rose, TechLinc**<br>**PO Box 1946**<br>**Colleyville, TX 76034** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $80,000.00 |
| ACCT #:<br>**D&M Mechanical**<br>**2625 National Circle**<br>**Garland, TX 75041** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $250,858.00 |

Sheet no. **4** of **19** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | $8,401,207.71

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Dallas City Bank**<br>**16980 Dallas Pkwy**<br>**Dallas, TX 75248** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty & settlement agreement**<br>REMARKS: | | | | **$1,250,000.00** |
| ACCT #:<br>**Dallas County Tax Assessor**<br>**501 Elm St**<br>**Dallas, Tx. 75201** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes- El Rey Properties LP**<br>REMARKS: | | | | **$45,000.00** |
| ACCT #:<br>**David L Smith & Assoc LLP**<br>**12700 Park Central Dr, #504**<br>**Dallas, TX 75251** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Tommy Goff/Various Companies**<br>REMARKS: | X | | | **$150,000.00** |
| ACCT #:<br>**Davis Motor Crane Services**<br>**1222 M Loop 12**<br>**irving, TX 75061** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Champion Erectors**<br>REMARKS: | X | | | **$8,200.00** |
| ACCT #:  **xxxx-xxxx-xxxx-1566**<br>**Discover**<br>**PO Box 29033**<br>**Phoenix, AZ 85038-5298** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$8,000.00** |
| ACCT #:<br>**E&S Painting**<br>**2220 Flanagan Circle**<br>**Frisco, TX 75034** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | **$100,724.00** |

Sheet no. ____**5**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| **Subtotal >** | **$1,561,924.00** |
| **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Elliott Electric Supply**<br>**PO Box  630610**<br>**Nacogdoches, TX 75963** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Skyline Electric**<br>REMARKS: | X | | | $11,406.00 |
| ACCT #:<br>**Fiesta Aventura LLC**<br>**4230 LBJ Freeway**<br>**Suite 560**<br>**Dallas, TX 75244** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty of Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $50,000.00 |
| ACCT #:<br>**Fire Sprinkler Associates**<br>**PO Box 2083**<br>**Athens, TX 75751** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $125,700.00 |
| ACCT #:<br>**FIrst United Bank**<br>**1400 W Main St**<br>**Stillwater, OK 74074** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty of Goff Aviation**<br>REMARKS: | | | | $2,752,397.00 |
| ACCT #:<br>**Gentry Supply & Parts**<br>**2900 Live Oak Dr**<br>**Mesquite, TX 75150** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**D&M Mechanical**<br>REMARKS: | X | | | $18,953.00 |
| ACCT #:<br>**Goff Holdings**<br>**PO Box 5490**<br>**Frisco, TX 75035** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $785,107.00 |

Sheet no. ____**6**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    $3,743,563.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Graham Mortgage** <br> **3838 Oak Lawn Ave Suite 1500** <br> **Dallas, TX 75219** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Guaranty of Goff Development Ltd-Judgment** <br> REMARKS: | | | | $4,800,000.00 |
| ACCT #: <br> **GS Concrete Inc** <br> **c./o Peter A Rachesky** <br> **PO Box 1459** <br> **Glenwood Springs, CO 81602** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Lawsuit** <br> REMARKS: | X | | | $12,000.00 |
| ACCT #: <br> **Hajoca Corp** <br> **Easter & Sons** <br> **200 W Loop 336 N** <br> **Conroe, TX 77301** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Saffell Plumbing** <br> REMARKS: | X | | | $121,618.00 |
| ACCT #: <br> **Harrison Steck PC** <br> **1100 Sinclair Building** <br> **512 Main St** <br> **Fort Worth, TX 76102** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Attorney Fees** <br> REMARKS: | X | | | $12,000.00 |
| ACCT #: <br> **Henry's Welding** <br> **4909 Rendon Rd** <br> **Fort Worth, TX 76140** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Hybridbuilt (Jack Tybee)** <br> REMARKS: | X | | | $125,550.00 |
| ACCT #: <br> **Hortons Building Supply** <br> **514 Bishop** <br> **Richardson, TX 75081** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Roy Pena** <br> REMARKS: | X | | | $28,137.00 |

Sheet no. ____7____ of ____19____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | $5,099,305.00 |
|---|---|---|
|  | Total > <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable, on the <br> Statistical Summary of Certain Liabilities and Related Data.) | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx-xxxx-xxxx-7991**<br>**HSBC Bank USA**<br>**PO Box 60199**<br>**City of Industry, CA 91716** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $22,000.00 |
| ACCT #:<br>**Innovative Mechanical**<br>**3103 Wheelock St**<br>**Dallas, TX 75220** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $15,498.00 |
| ACCT #:<br>**Jack Tybee Home LLC**<br>**dba Hybridbuilt**<br>**1735 Sunnybrook**<br>**Irving, TX 75061** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $1,250,200.00 |
| ACCT #:<br>**James F Turner Engineers**<br>**8340 Meadow Rd, #160**<br>**Dallas, TX 75231** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $67,488.00 |
| ACCT #:<br>**JC Godwin Inc**<br>**PO Box 5490**<br>**Frisco, TX 75035** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $94,118.00 |
| ACCT #:<br>**John Hammerbeck**<br>**9071 E Vassar Ave**<br>**Denver, CO 80231** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Graham Hart Ltd (Guaranty)**<br>REMARKS: | X | | | $2,000,000.00 |

Sheet no. __8__ of __19__ continuation sheets attached to      **Subtotal >**      $3,449,304.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                               **Total >**
                                        (Use only on last page of the completed Schedule F.)
                                 (Report also on Summary of Schedules and, if applicable, on the
                                  Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Johnson County Foam**<br>**565 Airport Dr**<br>**Mansfield, TX 76063** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Roy Pena**<br>REMARKS: | X | | | **$15,504.00** |
| ACCT #:<br>**Kelly Moore Paint**<br>**101 W Spring Creek, #731**<br>**Plano, TX 75023** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**E&S Painting**<br>REMARKS: | X | | | **$25,000.00** |
| ACCT #:<br>**King Architectual Metals**<br>**c/o Wear Law Offices**<br>**1811 W Park Row**<br>**Arlington, TX 76013** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | X | | | **Notice Only** |
| ACCT #:<br>**King Architectual Metals**<br>**9611 E RL Thornton Frwy**<br>**Dallas, TX 75228** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Champion Erectors**<br>REMARKS: | X | | | **$32,345.00** |
| ACCT #:<br>**Langley Weinstein**<br>**901 Main St, #600 LB135**<br>**Dallas, TX 75202** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | **$7,584.00** |
| ACCT #:<br>**Logical Control Services**<br>**2525 Tarpley #108**<br>**Carrollton, TX 75006** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**El Rey Properties LP**<br>REMARKS: | X | | | **$225,768.00** |

Sheet no. ____9____ of ____19____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$306,201.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Magnum USA**<br>**4123 South 420 W**<br>**Murray, UT 84123** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $35,330.00 |
| ACCT #:<br>**Marin Consulting**<br>**5701 Lois Lane**<br>**Plano, TX 75024** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $350.00 |
| ACCT #:<br>**Mario Ramirez**<br>**4230 LBJ Freeway**<br>**Suite 560**<br>**Dallas, TX 75244** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty of Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $50,000.00 |
| ACCT #:<br>**Mark A Kirkkorsky PC**<br>**4025 McClintock Dr Suite 208**<br>**Tempe, AZ 85282** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | X | $793.00 |
| ACCT #:<br>**Metroplex Welding Supply**<br>**1970 W Northwest Hwy**<br>**Dallas, TX 75220** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Champion Erectors**<br>REMARKS: | X | | | $24,561.00 |
| ACCT #:<br>**Michael Schermer**<br>**0294 Ruedi Creek Rd**<br>**Basalt, CO 81624** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Krum Aspen Parke Judgment**<br>REMARKS: | | | | $1,000,000.00 |

Sheet no. **10** of **19** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal > | $1,111,034.00 |
| Total ><br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the<br>Statistical Summary of Certain Liabilities and Related Data.) | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Michael Schermer** <br> **0924 Ruedi Rd** <br> **Bassalt, CO 81624** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Graham Hart Ltd(Guaranty)** <br> REMARKS: | X | | | $2,000,000.00 |
| ACCT #: <br> **MJ Air Products** <br> **11085 Denton Dr** <br> **Dallas, TX 75229** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **D&M Mechanical** <br> REMARKS: | X | | | $6,715.00 |
| ACCT #: <br> **Moveline Construction** <br> **2626 Manana Dr, #C** <br> **Dallas, TX 75220** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Hybridbuilt (Jack Tybee)-Lawsuit** <br> REMARKS: | X | | | $172,950.00 |
| ACCT #: <br> **MTCS** <br> **2410 Elizabeth Ave** <br> **Seagoville, TX 75159** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Hybridbuilt (Jack Tybee)** <br> REMARKS: | X | | | $198,300.00 |
| ACCT #: <br> **Muralidhar Manickham** <br> **3712 Lowrey Way** <br> **Plano, TX 75025** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Fiesta Mundo Entertainment Inc** <br> REMARKS: | X | | | $25,000.00 |
| ACCT #: <br> **My On Call Tech** <br> **17826 Davenport Rd, #D** <br> **Dallas, TX 75252** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **on account-business debt** <br> REMARKS: | X | | | $12,000.00 |

Sheet no. __11__ of __19__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $2,414,965.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Tommy L Goff**          Case No. **11-40996**
                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**NCA Architects**<br>**12160 N Abrams Rd, #200**<br>**Dallas, TX 75243** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $35,218.00 |
| ACCT #:<br>**Opela Investments Inc**<br>**PO Box 5490**<br>**Frisco, TX 75035** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $151,415.00 |
| ACCT #:<br>**Opela Partners LP**<br>**PO Box 5490**<br>**Frisco, TX 75035** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Debt**<br>REMARKS: | | | | $467,729.00 |
| ACCT #:<br>**Oswaldo Hernandez dba**<br>**Matehuala A/C and Heating**<br>**c/o D&M Mechanical**<br>**2625 National Circle**<br>**Garland, TX 75041** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**D&M Mechanical**<br>REMARKS: | X | | | $68,979.00 |
| ACCT #:<br>**Park Environmental**<br>**PO Box 41859**<br>**Houston, TX 77241** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Saffell Plumbing and Heating**<br>REMARKS: | X | | | $24,479.00 |
| ACCT #:<br>**Pavillion Bank**<br>**1200 W Campbell Rd**<br>**Richardson, TX 75080** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty**<br>REMARKS: | | | | $1,008,287.00 |

Sheet no. __12__ of __19__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 **Subtotal >**      $1,756,107.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Pearson Pools**<br>**322 S Lindsay St**<br>**Gainesville, TX 76240** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**on account**<br>REMARKS: | | | | $2,166.00 |
| ACCT #:   **xxxxxxx6869**<br>**Pitney Bowes**<br>**PO Box 371896**<br>**Pittsburgh, PA 15250** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Goff Holdings**<br>REMARKS: | X | | | $160.00 |
| ACCT #:<br>**Platinum Audio & Visual**<br>**3151 Skyline, #102B**<br>**Carrollton, TX 75006** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $402,346.00 |
| ACCT #:<br>**Premier Partnerships Inc**<br>**1875 Century Park E, #1025**<br>**Los Angeles, CA 90067** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc-Lawsuit**<br>REMARKS: | X | | | $225,750.00 |
| ACCT #:<br>**Purchase Power**<br>**PO BOx 371874**<br>**Pittsburgh, PA 15250** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Goff Holdings**<br>REMARKS: | X | | | $1,400.00 |
| ACCT #:<br>**Rafael Alvarez**<br>**dba Alvarez Construction**<br>**3564 Hedrick St**<br>**Fort Worth, TX 76111** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Roy Pena**<br>REMARKS: | X | | | $50,000.00 |

Sheet no. __13__ of __19__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $681,822.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re **Tommy L Goff**  Case No. **11-40996**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Ratliff Iron Works**<br>**PO Box 1646**<br>**10510 Old Denton Rd**<br>**Keller, TX 76244-1646** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**El Rey Properties LP**<br>REMARKS: | X | | | $34,000.00 |
| ACCT #:<br>**Resource Enviornmental Consulting**<br>**1431 Greenway Dr, #800**<br>**Irving, TX 75038** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $1,000.00 |
| ACCT #:<br>**Rexel**<br>**14951 Dallas Pkwy**<br>**Dallas, TX 75254** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Skyline Electric**<br>REMARKS: | X | | | $26,000.00 |
| ACCT #:<br>**Rexel**<br>**PO Box 9085**<br>**Addison, TX 75001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Skyline Electric**<br>REMARKS: | X | | | **Notice Only** |
| ACCT #:<br>**Roy Pena**<br>**381 Casa Linda Plaza**<br>**PO Box 346**<br>**Dallas, TX 75218** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $260,000.00 |
| ACCT #:<br>**S&H Equipment Services**<br>**1023 S Walton Walker Blvd**<br>**Irving, TX 75060** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Skyline Electric**<br>REMARKS: | X | | | $9,744.00 |

Sheet no. **14** of **19** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $330,744.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Saffell Plumbing and Heating Inc**<br>**PO Box 150347**<br>**Dallas, TX 75315** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | **$300,765.00** |
| ACCT #:<br>**Shaun Pike Painting**<br>**PO Box 832386**<br>**Richardson, TX 75083** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**E&S Painting**<br>REMARKS: | X | | | **$39,000.00** |
| ACCT #:<br>**Signature Bank**<br>**6757 Arapaho Rd**<br>**Dallas, TX 75248** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty**<br>REMARKS: | | | | **$1,000,000.00** |
| ACCT #:<br>**Site Concrete, Inc**<br>**3340 Roy Orr Blvd**<br>**Grand Prairie, TX 75050** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Opela Partners LP**<br>REMARKS: | X | | | **$2,500,000.00** |
| ACCT #:<br>**Site Concrete, Inc**<br>**c/o Joseph M Gregory III**<br>**11201 Elm St, #1700**<br>**Dallas, TX 75270** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Opela Partners LP**<br>REMARKS: | X | | | **Notice Only** |
| ACCT #:<br>**Skyline Electric Inc**<br>**PO Box 300513**<br>**Arlington, TX 76007** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | **$275,000.00** |

Sheet no. __15__ of __19__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$4,114,765.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **Spark Energy** PO Box 3015 Houston, TX 77253 | | - | DATE INCURRED: CONSIDERATION: **Fiesta Mundo Entertainment Inc** REMARKS: | X | | | $8,915.00 |
| ACCT #: **Spiral Pipe of Texas** PO Box 161547 Fort Worth, TX 76161 | | - | DATE INCURRED: CONSIDERATION: **D&M Mechanical** REMARKS: | X | | | $45,606.00 |
| ACCT #: **Srinivas Pohar** 7600 Bradford PEar Irving, TX 75063 | | - | DATE INCURRED: CONSIDERATION: **Fiesta Mundo Entertainment Inc** REMARKS: | X | | | $25,000.00 |
| ACCT #: **St James Homes Inc** PO Box 5490 Frisco, TX 75035 | | - | DATE INCURRED: CONSIDERATION: **Debt** REMARKS: | | | | $38,970.00 |
| ACCT #: **Star Tex Power** PO Box 4802 Houston, TX 77210 | | - | DATE INCURRED: CONSIDERATION: **Fiesta Mundo Entertainment Inc** REMARKS: | X | | | $8,794.00 |
| ACCT #: **Summers Group (Rexel)** 14951 Dallas Pkwy Dallas, TX 75254 | | - | DATE INCURRED: CONSIDERATION: **Skyline Electric** REMARKS: | X | | | **Notice Only** |

Sheet no. __16__ of __19__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | $127,285.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **Tommy L Goff**     Case No. **11-40996**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Sun Belt Rental**<br>**1275 W Mound St**<br>**Columbus, OH 43225** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Various Contractors**<br>REMARKS: | X | | | $50,000.00 |
| ACCT #:<br>**Sunrise Credit Services**<br>**PO Box 9100**<br>**Farmingdale, NY 11735-9100** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Bank of America**<br>REMARKS: | | | | $18,774.27 |
| ACCT #:<br>**Sunstate Equipment**<br>**5552 E Washington**<br>**Phoenix, AZ 85034** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Saffell Plumbing**<br>REMARKS: | X | | | $9,990.00 |
| ACCT #:<br>**Swofford Electric Supply**<br>**1160 N Great SW Pkwy**<br>**Grand Prairie, TX 75050** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Skyline Electric**<br>REMARKS: | X | | | $26,147.00 |
| ACCT #:<br>**Texas Alcholic Beverage Commission**<br>**Licenses and Permits Division**<br>**PO Box 13127**<br>**Austin, TX 78711-3127** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Disputed alcohol bond tax**<br>REMARKS: | | | X | $4,500.00 |
| ACCT #:<br>**Texas Brand Bank**<br>**1919 Shiloh Rd**<br>**Garland, TX 75042** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Guaranty**<br>REMARKS: | | | | $1,000,000.00 |

Sheet no. **17** of **19** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | $1,109,411.27

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re  **Tommy L Goff**

Case No.  **11-40996**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**The American National Bank**<br>**PO Box 2529**<br>**Rockwall, TX 75087** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Judgment-CWL Enterprises**<br>REMARKS: | | | | **$2,719,250.00** |
| ACCT #:<br>**Tommy Goff Companies**<br>**PO Box 5490**<br>**Frisco, TX 75035** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Tommy Goff Companies**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Tow Rivers Landscape & Construction**<br>**0010 Colorado River Rd**<br>**Gypsum, CO 81637** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**on account**<br>REMARKS: | | | | **$12,626.00** |
| ACCT #:<br>**Trane**<br>**3600 Pammel Creek Rd**<br>**Las Crosse, WI 54601** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**D&M Mechanical**<br>REMARKS: | X | | | **$15,745.00** |
| ACCT #:<br>**Tri Dal Utilities**<br>**540 Commerce St**<br>**Southlake, TX 76092** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | **$18,943.00** |
| ACCT #:<br>**Trifecta Management Group**<br>**28035 Dorothy Dr**<br>**Suite 240**<br>**Agoura Hills, CA 91301** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo**<br>REMARKS: | X | | | **$750.00** |

Sheet no. __18__ of __19__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$2,767,314.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Triplett Waste Services**<br>**3324 Roy Orr Blvd**<br>**Grand Prairie, TX 75050** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $2,522.00 |
| ACCT #:<br>**Vail Electronics**<br>**PO box 460**<br>**Minturn, CO 81645** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**on account**<br>REMARKS: | | | | $1,000.00 |
| ACCT #:<br>**Waste Partners of Texas**<br>**3324 Roy Orr Blvd**<br>**Grand Prairie, TX 75050** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Fiesta Mundo Entertainment Inc**<br>REMARKS: | X | | | $2,456.00 |
| ACCT #:<br>**Will Morrow**<br>**PO Box 158**<br>**Lavon, TX 75166** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Contingent Liability on business notes**<br>REMARKS: | X | | | $2,000,000.00 |
| | | | | | | | |
| | | | | | | | |

Sheet no. __19__ of __19__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $2,005,978.00

Total >  $43,953,088.98
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Tommy L Goff**                                    Case No.   **11-40996**
                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

In re  **Tommy L Goff**

Case No.  <u>11-40996</u>

(if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

In re **Tommy L Goff**                                    Case No. __11-40996__

                                                              (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Married** | Relationship(s): | Age(s): | Relationship(s): | Age(s): |

| Employment: | Debtor | Spouse |
|---|---|---|
| Occupation | unemployed/sales consultant | |
| Name of Employer | | |
| How Long Employed | | |
| Address of Employer | | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | **DEBTOR** | **SPOUSE** |
|---|---|---|
| 1.   Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $0.00 | |
| 2.   Estimate monthly overtime | $0.00 | |
| 3.   SUBTOTAL | **$0.00** | |
| 4.   LESS PAYROLL DEDUCTIONS | | |
|       a. Payroll taxes (includes social security tax if b. is zero) | $0.00 | |
|       b. Social Security Tax | $0.00 | |
|       c. Medicare | $0.00 | |
|       d. Insurance | $0.00 | |
|       e. Union dues | $0.00 | |
|       f. Retirement | $0.00 | |
|       g. Other (Specify) _____ | $0.00 | |
|       h. Other (Specify) _____ | $0.00 | |
|       i. Other (Specify) _____ | $0.00 | |
|       j. Other (Specify) _____ | $0.00 | |
|       k. Other (Specify) _____ | $0.00 | |
| 5.   SUBTOTAL OF PAYROLL DEDUCTIONS | **$0.00** | |
| 6.   TOTAL NET MONTHLY TAKE HOME PAY | **$0.00** | |
| 7.   Regular income from operation of business or profession or farm (Attach detailed stmt) | $0.00 | |
| 8.   Income from real property | $0.00 | |
| 9.   Interest and dividends | $0.00 | |
| 10.  Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $0.00 | |
| 11.  Social security or government assistance (Specify): _____ | $0.00 | |
| 12.  Pension or retirement income | $0.00 | |
| 13.  Other monthly income (Specify): | | |
|       a._____ | $0.00 | |
|       b._____ | $0.00 | |
|       c._____ | $0.00 | |
| 14.  SUBTOTAL OF LINES 7 THROUGH 13 | **$0.00** | |
| 15.  AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | **$0.00** | |
| 16.  COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$0.00** | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Debtor is attempting to put organize a national sales group to represent different products(furniture building products)-currently no income; Joint debtor has never taken a paycheck or draw from business.**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $8,500.00 |
|    a. Are real estate taxes included?   ☐ Yes   ☑ No | |
|    b. Is property insurance included?   ☐ Yes   ☑ No | |
| 2. Utilities:   a. Electricity and heating fuel | $2,775.00 |
|            b. Water and sewer | $360.00 |
|            c. Telephone | $175.00 |
|            d. Other:   satellite | $490.00 |
| 3. Home maintenance (repairs and upkeep) | |
| 4. Food | $500.00 |
| 5. Clothing | $100.00 |
| 6. Laundry and dry cleaning | $50.00 |
| 7. Medical and dental expenses | $1,800.00 |
| 8. Transportation (not including car payments) | $1,350.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | |
| 10. Charitable contributions | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|            a. Homeowner's or renter's | $1,350.00 |
|            b. Life | |
|            c. Health | |
|            d. Auto | $194.00 |
|            e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | $2,750.00 |
| Specify: Real estate taxes | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|            a. Auto: | $2,323.00 |
|            b. Other: | |
|            c. Other: | |
|            d. Other: | |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | |
| 17.a. Other:  Personal Care | $100.00 |
| 17.b. Other:  internet | $200.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$23,017.00** |

| | |
|---|---:|
| 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **Debtor is unable to pay many of the expenses and is behind; Debtor needs dental surgery and has been fighting esophogeal cancer** | |

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $0.00 |
| b. Average monthly expenses from Line 18 above | $23,017.00 |
| c. Monthly net income (a. minus b.) | ($23,017.00) |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re **Tommy L Goff**

Case No. **11-40996**

Chapter **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $4,700,000.00 | | |
| B - Personal Property | Yes | 6 | $74,076.00 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $3,110,298.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | $43,953,088.98 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $23,017.00 |
| TOTAL | | 36 | $4,774,076.00 | $47,063,386.98 | |

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

In re   **Tommy L Goff**                                    Case No.   **11-40996**

                                                            Chapter   **7**


# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☑  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| **TOTAL** | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4.  Total from Schedule F | | |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **38** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____       Signature  **/s/ Tommy L Goff**
                                                                                                    **Tommy L Goff**

Date _____       Signature _____

[If joint case, both spouses must sign.]

Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re:  **Tommy L Goff**                    Case No.  **11-40996** _____

                                             (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

## 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| NONE | 2011, |
| 234000 | 2010, |
| 189000 | 2009 |

---

## 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 28500 | Jan 2011 Kubota Tractor, Bobcat, Model T Truck and 5 cows; Lawnmower & 2004 Suburban |
| 21600 | 2010 Sale of 4 ATVs, exercise equipment, window blinds |
| 13500 | Sale of Cadillac Escalade to Carmax |
| 22600 | Sale of Mineral rights in Flower Mound Dec 2010 |
| 205000 | 401k |
| 131000 | insurance cashed in |
| 25000 | Cows |
| 600000 | Tax refund |
| 36000 | Rent of CO property |

---

## 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☐

a.  Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Discover<br>PO Box 29033<br>Phoenix, AZ 85038-5298 | Monthly<br>(Last 90 days) | $3500.00 | $8,000.00 |
| Chase Mortgage<br>3415 Vision Dr<br>Columbus, OH 43219 | in last 90 days | 6018 | $900,000.00 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re:  **Tommy L Goff**                                          Case No.  **11-40996**
                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 1*

| | | | |
|---|---|---|---|
| **Bank of America**<br>**PO Box 45224**<br>**Jacksonville, FL 32232-5224** | **during past 90 days** | **9292** | **$43,000.00** |

None ☐ b. Debtor whose debts are not primarily consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **American Express**<br>**PO Box 650448**<br>**Dallas, TX 75265-0449** | | **5400** | **$44,000.00(all 4 cards)** |

None ☐ c. All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **El Rey Properties LP** | **over past year** | **2600** | **0** |
| **Fiesta Mundo Entertainment Inc** | **over past year** | **63481** | **0(AP owed from Fiesta Mundo of 21663)** |
| **Goff Holdings** | **over past year** | **80014** | **785107** |
| **St James Homes Inc** | **over past year** | **15820** | **38970** |

None ☐ **4. Suits and administrative proceedings, executions, garnishments and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Graham Mortgage vs. Debtor et al DC-08-15405-A**<br>**3838 Oak Lawn Ave Suite 1500**<br>**Dallas, TX 75219** | **Suit on debt guaranty** | **District Court 14th Judicial District, Dallas County, Tx** | **Judgment November 2010** |
| **Michael Schermer, vs. Debtor et al 09-02749J**<br>**0924 Ruedi Rd**<br>**Bassalt, CO 81624** | **suit on note** | **191st Judicial District, Dallas County, Texas** | **judgment** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re: **Tommy L Goff**                                     Case No.  **11-40996**

                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

| | | | |
|---|---|---|---|
| **The American National Bank vs. Debtor et al DC-10-08905 PO Box 2529 Rockwall, TX 75087** | **suit on promissory note** | **193rd Judicial District COurt, Dallas County, Tx** | **judgment** |
| **Access Floor Specialists vs. Debtor et al DC-10-16303 4830 Lakawana St, #121 Dallas, TX 75247** | **Suit on debt** | **14th Judicial District Court, Dallas County, Tx** | **pending** |
| **Moveline Construction vs. Debtor et al DC-10-13363 2626 Manana Dr, #C Dallas, TX 75220** | **Suit on debt** | **191st Judicial District Dallas County, Texas** | **pending** |
| **Tommy Goff vs Hope Lumber DC-08-12544** | **suit on debt** | **101st Judicial District Dallas County** | **nonsuit 4-2010** |
| **GS Concrete Inc vs. Debtor c./o Peter A Rachesky PO Box 1459 Glenwood Springs, CO 81602** | **suit on debt** | | **pending** |
| **Opela Partners LP vs Site Concrete** | **Arbitration** | | |
| **Premier Partnerships Inc vs. Debtor et al SC110902 1875 Century Park E, #1025 Los Angeles, CA 90067** | **suit on debt** | **Superior Court of the State of California, Los Angeles** | **pending** |
| **FIrst United Bank vs Debtor 2010-10177-16 1400 W Main St Stillwater, OK 74074** | **suit on debt** | **16th Judicial District Denton County** | **pending** |

None ☑  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 5. Repossessions, foreclosures and returns

None ☑  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☑  a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re:  **Tommy L Goff**                                        Case No.  **11-40996**
                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

---

None
☑   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 7. Gifts

None
☐   List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Rockhaven Church** <br> **2297 Litsey Rd** <br> **Roanoke, Tx. 76262** | | **various** | **$24345** |
| **Jerrod Goff** | **Son** | **April 2010** | **2005 Suburban; $12000** |
| **Vernard Johnson Concert Ministries** | | | **$5000** |
| **Claude Johnston Ministries** | | | **$5000** |

---

### 8. Losses

None
☑   List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 9. Payments related to debt counseling or bankruptcy

None
☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Holly B. Guelich** <br> **3300 Oak Lawn Avenue, #400** <br> **Dallas, TX 75219** | **03/21/2011** | **$1,000.00** |

---

### 10. Other transfers

None
☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Lexi Myers, cousin** | **Jan 13, 2011** | **Kubota Tractor, Bobcat, Mode T Truck and 5 cows; $22500** |
| **Don't know name** | **Jan 2011** | **Lawnmower $6000** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re:  **Tommy L Goff**                                        Case No.   **11-40996**
                                                                        (if known)

**STATEMENT OF FINANCIAL AFFAIRS**
*Continuation Sheet No. 4*

| | | |
|---|---|---|
| Don't know name | **Spring 2010** | **4 ATVs; $12000** |
| **Dont know names** | **Summer 2010** | **Miscellaneous personal property, exercise equipment, window blinds** |
| **Cirrus Minerals LLC** | **December 2010** | **Mineral rights held in property in Flower Mound, Tx. ; $22600** |
| | **January 2011** | **2004 Suburban; net of lien $6000- total sales price $15000** |
| **Carmax** | **October 2010** | **$13500** |

None ☑
b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None ☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Colorado Capital Bank | bank accounts | January 2011 closed by bank when money ran out |

---

**12. Safe deposit boxes**

None ☑
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

None ☑
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**14. Property held for another person**

None ☑
List all property owned by another person that the debtor holds or controls.

---

**15. Prior address of debtor**

None ☑
If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re:  **Tommy L Goff**                    Case No.  **11-40996**
                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 5*

---

None  **16. Spouses and Former Spouses**
☐  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

   **NAME**

   **Marcee Goff, wife**

---

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None  a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or
☑  potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None  b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.
☑  Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None  c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is
☑  or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re:  **Tommy L Goff**                                    Case No.  **11-40996**
                                                                                    (if known)

**STATEMENT OF FINANCIAL AFFAIRS**
Continuation Sheet No. 6

---

**18. Nature, location and name of business**

None
☐

a.  If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME, ADDRESS, AND LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN) / COMPLETE EIN | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|
| **Opela Investment Inc**<br>**75-2694634**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **real estate development** | **3-97 to 12-07** |
| **FAS Financial Inc**<br>**26-4278767**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **None** | **2-09 to present** |
| **Opela Partners LTP**<br>**20-2652022**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real estate** | **June 2004 to Dec 2010** |
| **St James Homes Inc**<br>**75-2853069**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Payroll** | **August 1999 to present** |
| **JC Godwin, Inc**<br>**26-0575558**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real Estate** | **August 2007 to March 2010** |
| **Goff Holdings**<br>**20-2003679**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | **Holding company** | **January 2005 to present** |
| **SVL LP**<br>**26-2767913**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real estate** | **June 2008 to present** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re:   **Tommy L Goff**                                                    Case No.   **11-40996**
                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 7*

| | | |
|---|---|---|
| **El Rey Properties, LP**<br>**27-0998781**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | **Real Estate** | **July 2009 to present** |
| **CWL Enterprises LP**<br>**26-2767913**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real Estate** | **June 2008 to April 2010** |
| **Alpine Place LP**<br>**20-5929627**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **real estate** | **December 2006 to present** |
| **Fiesta Mundo Entertainment Inc**<br>**27-0900930**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **entertainment** | **August 2009 to December 2010** |
| **Krum Aspen Park LP**<br>**20-6876415**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real estate** | **May 2007 to January 2009** |
| **Goff Development LTD**<br>**75-2963148**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **real estate** | **December 2004 to December 2009** |
| **Goff Aviation Inc**<br>**20-1841828**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | **Aviation** | **October 2004 to December 2010** |
| **Goff Income Properties Inc**<br>**75-2967310**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real Estate** | **December 2001 to December 2007** |
| **Minturn Inc**<br>**20-2649606**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | **General Partner real estate** | **July 2004 to December 2009** |
| **TLJE, LP**<br>**75-2892009**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real estate** | **August 2000 to December 2006** |
| **Henry Hooper Homes LP**<br>**20-8013493**<br>**13747 Neutron Rd**<br>**Dallas, Tx. 75244** | **Home building** | **July 2007 (?) to December 2009 (?) not sure of exact dates** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re:   **Tommy L Goff**                              Case No.   **11-40996**
                                                                            (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 8*

| | | |
|---|---|---|
| **Alpine Place GP LLC**<br>**20-592-9646**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | **Holding Co/GP Real Estate** | **December 2006 to**<br>**present** |
| **CWL GP LLC**<br>**26-2767873**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **General Partner Real Estate** | **June 2008 to March**<br>**2010** |
| **Krum Aspen Park GP LLC**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **Real Estate General Partner** | **March 2007 to**<br>**January 2009** |
| **Goff Cattle Inc**<br>**20-2452468**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | **Real estate** | **February 2005 to**<br>**December 2008** |
| **Air Funding LLC**<br>**26-4664647**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | **General Partner** | **April 2009 to present** |
| **SVL GP LLC**<br>**26-2767873**<br>**PO Box 5490**<br>**Frsico, Tx. 75035** | **General Partner** | **June 2008 to present** |
| **JLL Development V LP**<br>**PO Box 5409**<br>**Frisco, Tx. 75035** | | **1998 to 2006** |
| **JLL Development VII, LP**<br>**PO Box 5409**<br>**Frisco, Tx. 75035** | | **1998 to 2006** |
| **Tornado Shelters LLC**<br>**PO Box 5409**<br>**Frisco, Tx. 75035** | | **10-08 to 2008** |
| **Fiesta Mundo Private Club Inc**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | | **2009 to present** |
| **La Raza LP**<br>**PO box 5490**<br>**Frisco, Tx. 75035** | | **August 2009 to 2009** |
| **T Lyn Goff LP**<br>**PO Box 5490**<br>**Frisco, Tx. 75035** | | **2007 to 2007** |

None
☑       b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS
# SHERMAN DIVISION

In re:   **Tommy L Goff**                                    Case No.   **11-40996** _____

                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 9*

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

---

### 19. Books, records and financial statements

None
☐   a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Self(Tommy Goff) and David Smith for tax returns 12700 Park Central Dr Dallas, Tx. 75251** | |

---

None
☑   b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

---

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Tommy Goff** | |

---

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Arvest Bank PO Box 6100 Lawton, OK 73506** | |
| **The American National Bank PO Box 2529 Rockwall, TX 75087** | |
| **Colorado Capital Bank 2 S Cascade Ave Colorado Springs, CO 80903** | |
| **Dallas City Bank 16980 Dallas Pkwy Dallas, TX 75248** | |
| **FIrst United Bank 1400 W Main St Stillwater, OK 74074** | |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re:   **Tommy L Goff**                                        Case No.   **11-40996**
                                                                                 (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 10*

**Graham Mortgage**
**3838 Oak Lawn Ave Suite 1500**
**Dallas, TX 75219**

**Pavillion Bank**
**1200 W Campbell Rd**
**Richardson, TX 75080**

**Signature Bank**
**6757 Arapaho Rd**
**Dallas, TX 75248**

**Texas Brand Bank**
**1919 Shiloh Rd**
**Garland, TX 75042**

**Chase Manhatan Mortgage**
**3415 Vision Dr**
**Columbus, OH 43219**

**Equitable Savings & Loan**
**221 N 3rd St**
**Sterling, CO 80751**

**Lone Star FLCA**
**PO Drawer A**
**Denton, TX 76202**

**Lone Star PCA**
**1612 Summit Ave Suite 300**
**Fort Worth, TX 76102**

---

### 20. Inventories

None ☑  a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

---

None ☑  b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

---

### 21. Current Partners, Officers, Directors and Shareholders

None ☑  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☑  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

---

### 22. Former partners, officers, directors and shareholders

None ☑  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re:   **Tommy L Goff**                                    Case No.   **11-40996** _____

                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 11*

---

None
☑   b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

---

### 23. Withdrawals from a partnership or distributions by a corporation

None
☑   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

---

### 24. Tax Consolidation Group

None
☑   If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

---

### 25. Pension Funds

None
☑   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

---

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____         Signature _____
                                              of Debtor     **/s/ Tommy L Goff**
                                                            *Tommy L Goff*

Date _____         Signature _____
                                              of Joint Debtor
                                              (if any)

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

IN RE:   **Tommy L Goff**                                        CASE NO   **11-40996**

                                                                 CHAPTER   **7**

# CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

PART A -- Debts secured by property of the estate.  (Part A must be fully completed for EACH debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No.   1 | |
|---|---|
| **Creditor's Name:**<br>Bank of America<br>PO Box 45224<br>Jacksonville, FL 32232-5224 | **Describe Property Securing Debt:**<br>2009 Cadillac Escalade |

Property will be (check one):
☐ Surrendered        ☑ Retained

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☑ Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):
    Debtor will continue making payments to creditor without reaffirming.

Property is (check one):
☑ Claimed as exempt        ☐ Not claimed as exempt

| Property No.   2 | |
|---|---|
| **Creditor's Name:**<br>Chase Manhatan Mortgage<br>3415 Vision Dr<br>Columbus, OH 43219<br>xxxxxx3584 | **Describe Property Securing Debt:**<br>1880 Eagle Ranch Rd., Dagle, CO 81631 |

Property will be (check one):
☑ Surrendered        ☐ Retained

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):

Property is (check one):
☑ Claimed as exempt        ☐ Not claimed as exempt

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

IN RE: **Tommy L Goff**                              CASE NO   **11-40996**

CHAPTER   **7**

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

*Continuation Sheet No. 1*

---

Property No.   3

| **Creditor's Name:** | **Describe Property Securing Debt:** |
|---|---|
| Cooke County Appraisal District<br>201 N Dixon<br>Gainesville, TX 76240 | Homestead |

Property will be (check one):
- [ ] Surrendered        [x] Retained

If retaining the property, I intend to (check at least one):
- [ ] Redeem the property
- [ ] Reaffirm the debt
- [x] Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):
      Debtor will continue making payments to creditor without reaffirming.

Property is (check one):
- [x] Claimed as exempt        [ ] Not claimed as exempt

---

Property No.   4

| **Creditor's Name:** | **Describe Property Securing Debt:** |
|---|---|
| Equitable Savings & Loan<br>221 N 3rd St<br>Sterling, CO 80751<br>xxxxxxxx7609 | Condo @ 330 Broadway Unit F., Eagle CO 81631 |

Property will be (check one):
- [x] Surrendered        [ ] Retained

If retaining the property, I intend to (check at least one):
- [ ] Redeem the property
- [ ] Reaffirm the debt
- [ ] Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):

Property is (check one):
- [x] Claimed as exempt        [ ] Not claimed as exempt

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

IN RE:   **Tommy L Goff**                          CASE NO   **11-40996**

                                                   CHAPTER   **7**

# CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

*Continuation Sheet No. 2*

| Property No.   5 | |
|---|---|
| **Creditor's Name:**<br>Lone Star FLCA<br>PO Drawer A<br>Denton, TX 76202<br>xx9868 | **Describe Property Securing Debt:**<br>Home @ 7794 E FM 922, Valley View 76272 |

Property will be (check one):
- [ ] Surrendered      [x] Retained

If retaining the property, I intend to (check at least one):
- [ ] Redeem the property
- [ ] Reaffirm the debt
- [x] Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):
    Debtor will continue making payments to creditor without reaffirming.

Property is (check one):
- [x] Claimed as exempt      [ ] Not claimed as exempt

| Property No.   6 | |
|---|---|
| **Creditor's Name:**<br>Lone Star PCA<br>1612 Summit Ave Suite 300<br>Fort Worth, TX 76102<br>xxxxx0122 | **Describe Property Securing Debt:**<br>7794 E FM 922 Valley View, Tx. 76272 |

Property will be (check one):
- [ ] Surrendered      [x] Retained

If retaining the property, I intend to (check at least one):
- [ ] Redeem the property
- [ ] Reaffirm the debt
- [x] Other.  Explain (for example, avoid lien using 11 U.S.C. § 522(f)):
    Debtor will continue making payments to creditor without reaffirming.

Property is (check one):
- [x] Claimed as exempt      [ ] Not claimed as exempt

PART B -- Personal property subject to unexpired leases.  (All three columns of Part B must be completed for each unexpired lease.
Attach additional pages if necessary.)

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

IN RE:   **Tommy L Goff**                                         CASE NO   **11-40996**

                                                                 CHAPTER   **7**

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

*Continuation Sheet No. 3*

| Property No.   1 | | |
|---|---|---|
| **Lessor's Name:**<br>None | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>YES ☐          NO ☐ |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date _____          Signature _/s/ Tommy L Goff_____
                                                    *Tommy L Goff*


Date _____          Signature _____